1  Peter F. Jazayeri (SBN 199626)
   **JAZ, A PROFESSIONAL LEGAL CORPORATION**
2  peter@jaz-law.com
   1100 Glendon Avenue, Suite 1500
3  Los Angeles, CA  90024
   Telephone:    310.853.2529
4  Facsimile:    310.388.0664

5  Attorneys for State Court Receiver
   CORDES & COMPANY, LLC THROUGH
6  AND BY BELLANN RAILE

7

8                     **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION**

10  In re                                    Case No. 8:21-bk-10525-ES

11  THE SOURCE HOTEL, LLC,                   Chapter 11

12                          Debtor.          **RECEIVER'S INTERIM STATUS REPORT**
                                             **AND ACCOUNTING [FEDERAL RULE OF**
13                                           **BANKRUPTCY PROCEDURE 6002]**

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

---

1.     Bellann Raile of Cordes & Company was appointed receiver (the "Receiver") on February 16, 2021 for The Source Hotel, LLC (the "Debtor") in the Superior Court of California, County of Orange, Case number 30-2021-01183489-CU-OR-CJC.  On or about February 26, 2021 (the "Petition Date"), the Debtor filed for Chapter 11 bankruptcy protection in this Court.  A motion to excuse turnover ("Excuse Turnover Motion") was filed by Shady Bird Lending (the "Secured Creditor") which was heard on April 15, 2021 (the "Initial Hearing"), and then granted on an interim basis, through June 3, 2021. A subsequent hearing occurred on June 17, 2021 (the "Second Hearing") and the Excuse Turnover Motion was further granted on an interim basis through September 30, 2021, with a further hearing set on that date at 2:00 p.m. (the "Third Hearing").

2.     During the 10 days that the receivership was in place prior to the Petition Date, the Receiver retained a security company, changed the locks, retained a plumber, and retained a mechanical company to protect roof top HVAC. During the time between Petition Date and the Initial Hearing, the Receiver continued the security,  made arrangements with a fencing company to secure the collateral in parking garage, began an assessment of the collateral located in storage units, retained a plumber, retained a company to cover openings on the roof, and retained an expert to assist in determining what additional work needed to be completed to safe-off the building and provide information to the parties.  Further, the Receiver provided access to the building for the parties as requested.

3.     At the Initial Hearing, the Court accepted the Secured Lender's offer of $200,000 in funds to be "gifted" to the Receiver to remediate, repair, and fix issues at the project (the "Gifted Advance"), subject to certain notice requirements to the Debtor. The Receiver then developed a list of items to address with the Gifted Advance.  The Receiver conferred with officials from the City of Buena Park, including walking through the property, to confirm that the work contemplated would not require permit reactivation.  City officials also suggested a few additional items be added to the task list.  The Receiver also met with local fire officials to ensure that adequate efforts were being made to protect the building from a fire safety perspective.  Security on site was continued during this time to protect the building from intruders, provide fire safety checks and to monitor for water leaks or other such events.

**RECEIVER'S INTERIM STATUS REPORT AND ACCOUNTING**
**[FEDERAL RULE OF BANKRUPTCY PROCEDURE 6002]**

4.    The following is the status of the items that are being funded by the Secured Lender's Gifted Advance:

a.    **Fire Safety-** It was determined to be unfeasible to complete the fire sprinkler system due to the state of the construction.  Fire officials were consulted, and it was determined that the 24-hour day security and associated walk throughs were sufficient during this time where there was not significant construction being completed.

b.    **Elevator** – Kone Elevator ("Kone") provided an initial inspection and stated that some **electrical** repairs needed to be completed, walkie talkies needed to be purchased, and training needed to be provided.  Walkie talkies were purchased and dispatched.  Kone agreed to provide a proposal for the complete inspection and certification; however, they have failed to provide the proposal to date and have expressed concerns because they are owed a significant amount of money from previous work on the project.  Separately, Kone Elevator agreed to complete work related to a recall on all the elevators at the location.  The Receiver provided access to the property so that Kone could complete this work.  Kone indicated there was not a cost to the project for this work.

c.    **Roof** – Best Contracting completed the work on the roof to repair the leaks that were present. They also completed the flashing on the balconies so that further damage would not occur.  The sandbags and plywood that were in place were removed as they were considered a safety hazard.  Best Contracting also provided an estimate to power clean the roof.

d.    **Temporary Doors**– The 4th floor did not have all the doors installed to protect the building **from** the elements and from intruders.  Further, the roof was accessible by various **routes**.  The Receiver retained a contractor to provide temporary closure at all 4th floor openings leading to the exterior side

2

1    of the building where doors were not installed.  Further access has been

2    limited by the installation of outside doors to the roof.

3    e.    **Mold** – A moisture test and mold test was completed and results did not show

4    **elevated moisture** levels at this time.  There is staining on some walls so

5    there was likely moisture intrusion at one point.  The moisture testing

6    contractor recommended completing further testing to determine air quality.

7    f.    **Pool Deck-** After consulting with various professionals it was determined that

8    the plastic tarps **were** not providing protection to the deck and that the damage

9    to the deck had **already** occurred. The plastic was removed since there were

10    safety concerns from plastic blowing off of the deck.

11    g.    **Sewer** – A **plumber** was retained and he **covered** some drains and filled p-

12    traps with water.

13    h.    **Rooftop Mechanical Equipment** – The mechanical equipment on the rooftop

14    was secured by temporary **measures**. The duct work was re-covered

15    throughout the building.

16    i.    **Replace Broken Windows**-The **broken** windows and the glass adjacent to

17    the doorway was replaced.

18    j.    **Electrical** – A proposal was **obtained** to complete the temporary power

19    necessary to provide **lightening** for the elevator repair.  Further work needs to

20    be completed to clean out the electrical room on the first floor.

21    5.    **Furniture, Fixtures and Equipment ("FFE")**.  There are three storage units located

22    near the hotel in the retail center area.  Two of the units have two locks on each unit.  One lock is

23    controlled by the Debtor and the other is controlled by the Receiver.  Access is gained when both are

24    present. There is one unit that is accessible by the Debtor as it contains both assets of the hotel and

25    of the retail area. The Receiver would like to work a solution to move the FFE from the shared unit

26    to one of the secured units.  There is also significant FFE located at a third-party vendor in Corona

27    which is under the Receiver's control.

28

**RECEIVER'S INTERIM STATUS REPORT AND ACCOUNTING**
**[FEDERAL RULE OF BANKRUPTCY PROCEDURE 6002]**

6.      The Secured Lender commissioned a company to provide an inventory of all FFE at various locations.   A representative of the Receiver has been present while the inventory was completed.

7.      Attached as **Exhibit A** is the Receiver's accounting as of June 30, 2021.

    a.      The *Income Statement* is presented on a cash basis.  Cash receipts (Income) and disbursements (Expense) are grouped into three categories.  Pre-petition expenses ($6,365.39) are reported within these categories:

        i.      **1.  Pre Initial Hearing/Non-Gifted Advance Expenses**

During the time period from the Receiver's February 16, 2021 appointment to the Initial Hearing, the Receiver disbursed $32,845.08 for expenses related to security and fencing ($25,984.13), an inspection and report on critical maintenance required ($4,607.00), a locksmith to change locks ($1,404.95) and critical maintenance ($850.00).   The Secured Creditor provided $31,784.95 to fund these expenses.  Because these funds were advanced prior to the Initial Hearing and the Gifted Advance, the Receiver does not consider them to be part of the Gifted Advance.

        ii.      **2.  Safe-off (Post Initial Hearing) and Subject To The Gifted Advance**

With respect to the $200,000 Gifted Advance, the Secured Creditor funded $144,496.51 (the "Gifted Advance Funding').   Of this amount, the Receiver disbursed $116,819.26 for expenses related to the various safe-off projects discussed in paragraph 4 above ($80,057.52), and expenses related to security and storage ($36,761.74) through June 30, 2021.  There remains $27,677.25 from the Gifted Advance Funding for anticipated future disbursements.  In total, there remains a potential of $55,503 in additional funds available from the Gifted Advance, should the Secured Creditor and parties agree to make it available.

///
///
///
///
///

**RECEIVER'S INTERIM STATUS REPORT AND ACCOUNTING
[FEDERAL RULE OF BANKRUPTCY PROCEDURE 6002]**

iii.    **3. Receiver's Fees and Expenses[1] (including Counsel) Through June 30, 2021**

Through June 30, 2021, the Receiver has incurred $116,757.36 in fees and expenses, which remain outstanding, subject to final approval and the terms of the operative receivership order.  The Secured Creditor provided $99,642.88 to fund these expenses through May 31, 2021, and would need to fund an additional $17,114.48 to cover the Receiver's fees and expenses through June 30, 2021.  Unless otherwise required by the Court or the parties, the Receiver is not including her fees and expenses as part of the Gifted Advance.

b.    The *Balance Sheet* is presented on an accrual basis.   There remains $126,259.00 in the Receiver's bank account as of June 30, 2021, with $99,542.88 allocated towards payment Receiver's fees and expenses through May 31, 2021, and $26,616.12 reserved for future committed or budgeted maintenance activities remaining from the Gifted Funding Advance. Receiver's fees and expenses account for the entire Accounts Payable balance ($116,757.36).

c.    The *Bank Transaction Details* schedule lists all cash transactions in the Receiver's bank account through June 30, 2021.

d.    The *Budget Summary* reports the future expenditures through the Third Hearing Date.  In summary, the total Post Initial Hearing Safe-Off expenses, if fully completed and approved by the parties through the Third Hearing Date amounts to approximately $227,000, or about $27,000 more than the $200,000 Gifted Advance.  However, because there is discretion in determining whether all of the Budgeted Activities are completed, there remains fluidity in

---

[1] Unless otherwise stated, the Receiver's expenses include her attorney's fees and expenses. On May 21, 2021, the Receiver was granted relief from the automatic stay for the purpose of petitioning the Orange County Superior Court to permit her to employ counsel.  On May 27, 2021, the Orange County Superior Court then entered an order authorizing her to employ and pay an attorney retroactive to the Petition Date, subject to the terms of its Order Appointing Receiver and any other requirements imposed by this Court or the Bankruptcy Code.

**RECEIVER'S INTERIM STATUS REPORT AND ACCOUNTING
[FEDERAL RULE OF BANKRUPTCY PROCEDURE 6002]**

ultimately determining whether the Receiver will need to exceed the Gifted
Advance.  The Receiver will address this issue with the parties accordingly.
Setting aside the Gifted Advance, the Receiver is projecting an additional
$30,000 in Receiver's fees and expenses through the Third Hearing Date,
which will require an additional $48,000 advance from the Secured Lender to
satisfy, pending approval of the parties and the appropriate court.

8.     Attached hereto as **Exhibit B** is a schedule summarizing the Receiver and Receiver's
counsel fees and expenses and the detailed invoices through June 30, 2021.  Note that the February,
2021 invoice ($4,320.00) represents pre-petition expenses incurred but not paid.   All fees and
expenses total $116,757.36 through June 30, 2021 and all remain unpaid pending approval.

I declare under penalty of perjury under the laws of the State of California and United States
that the foregoing is true and correct.  Executed this 7th day of July, 2021 at Irvine, California.

_Bellann Raile_

Bellann Raile

**RECEIVER'S INTERIM STATUS REPORT AND ACCOUNTING**
**[FEDERAL RULE OF BANKRUPTCY PROCEDURE 6002]**

# EXHIBIT A

**The Source Hotel LLC in Receivership**

# Income Statement - Cash Basis

**As of June 30, 2021**

| | 1. Pre-4/15/21 | 2. Safe-Off (Post 4/15/21) | 3. Receiver | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| Creditor Advances | 31,784.95 | 144,496.51 | 99,642.88 | 275,924.34 |
| **Total Income** | 31,784.95 | 144,496.51 | 99,642.88 | 275,924.34 |
| **Gross Profit** | 31,784.95 | 144,496.51 | 99,642.88 | 275,924.34 |
| **Expense** | | | | |
| **Pre Petition** | | | | |
| Fence rental | 225.69 | 0.00 | 0.00 | 225.69 |
| Maintenance and repairs | 850.00 | 0.00 | 0.00 | 850.00 |
| Locksmith services | 1,404.95 | 0.00 | 0.00 | 1,404.95 |
| Security services | 3,884.75 | 0.00 | 0.00 | 3,884.75 |
| **Total Pre Petition** | 6,365.39 | 0.00 | 0.00 | 6,365.39 |
| **Post Petition** | | | | |
| Fence rental | 225.69 | 0.00 | 0.00 | 225.69 |
| Maintenance and repairs | 0.00 | 63,373.00 | 0.00 | 63,373.00 |
| Storage expense | 0.00 | 2,321.74 | 0.00 | 2,321.74 |
| Locksmith services | 0.00 | 802.52 | 0.00 | 802.52 |
| Security services | 21,648.00 | 34,440.00 | 0.00 | 56,088.00 |
| Inspection services | 4,607.00 | 15,882.00 | 0.00 | 20,489.00 |
| **Total Post Petition** | 26,480.69 | 116,819.26 | 0.00 | 143,299.95 |
| **Total Expense** | 32,846.08 | 116,819.26 | 0.00 | 149,665.34 |
| **Net Ordinary Income** | -1,061.13 | 27,677.25 | 99,642.88 | 126,259.00 |
| **Net Income** | **-1,061.13** | **27,677.25** | **99,642.88** | **126,259.00** |

**The Source Hotel LLC in Receivership**
## Balance Sheet
**As of June 30, 2021**

|  | Jun 30, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 123 US Bank | 126,259.00 |
| **Total Checking/Savings** | 126,259.00 |
| **Total Current Assets** | 126,259.00 |
| **TOTAL ASSETS** | **126,259.00** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 116,757.36 |
| **Total Accounts Payable** | 116,757.36 |
| **Total Current Liabilities** | 116,757.36 |
| **Total Liabilities** | 116,757.36 |
| **Equity** | |
| Net Income | 9,501.64 |
| **Total Equity** | 9,501.64 |
| **TOTAL LIABILITIES & EQUITY** | **126,259.00** |

11:19 AM

07/07/21

**The Source Hotel LLC in Receivership**

**Bank Transaction Details**

**As of June 30, 2021**

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Deposit | 03/08/2021 | | | Shady Bird Advance | 123 US Bank | 31,784.95 | | 31,784.95 |
| Bill Pmt -Check | 03/18/2021 | 100 | United Site Services | | 123 US Bank | | 225.69 | 31,559.26 |
| Bill Pmt -Check | 03/18/2021 | 101 | Blackhawks Private Security | | 123 US Bank | | 11,756.75 | 19,802.51 |
| Bill Pmt -Check | 03/24/2021 | 102 | Urban Advisory & Building Group, LLC | | 123 US Bank | | 4,607.00 | 15,195.51 |
| Bill Pmt -Check | 03/31/2021 | 104 | Blackhawks Private Security | | 123 US Bank | | 6,888.00 | 8,307.51 |
| Bill Pmt -Check | 03/31/2021 | 105 | Civic Center Lock and Safe | | 123 US Bank | | 1,404.95 | 6,902.56 |
| Deposit | 05/06/2021 | | | Shady Bird Advance | 123 US Bank | 63,305.82 | | 70,208.38 |
| Bill Pmt -Check | 05/07/2021 | 107 | Blackhawks Private Security | | 123 US Bank | | 13,776.00 | 56,432.38 |
| Bill Pmt -Check | 05/07/2021 | 108 | United Site Services | | 123 US Bank | | 225.69 | 56,206.69 |
| Check | 05/10/2021 | Wire | Lakewood Glass | | 123 US Bank | | 18,000.00 | 38,206.69 |
| Bill Pmt -Check | 05/11/2021 | 109 | DC Mechanical | | 123 US Bank | | 850.00 | 37,356.69 |
| Bill Pmt -Check | 05/17/2021 | 110 | Blackhawks Private Security | | 123 US Bank | | 6,888.00 | 30,468.69 |
| Bill Pmt -Check | 05/17/2021 | 111 | Civic Center Lock and Safe | | 123 US Bank | | 802.52 | 29,666.17 |
| Bill Pmt -Check | 05/17/2021 | 112 | Jet Plumbing | | 123 US Bank | | 1,200.00 | 28,466.17 |
| Deposit | 05/18/2021 | | | Shady Bird Advance | 123 US Bank | 81,190.69 | | 109,656.86 |
| Bill Pmt -Check | 05/19/2021 | 113 | American Integrated Resources, Inc. | | 123 US Bank | | 15,822.00 | 93,834.86 |
| Bill Pmt -Check | 05/27/2021 | 114 | American Integrated Resources, Inc. | | 123 US Bank | | 60.00 | 93,774.86 |
| Bill Pmt -Check | 06/07/2021 | 115 | Blackhawks Private Security | | 123 US Bank | | 6,888.00 | 86,886.86 |
| Bill Pmt -Check | 06/07/2021 | 116 | Contractors Door Supply Co Inc. | | 123 US Bank | | 4,700.00 | 82,186.86 |
| Deposit | 06/08/2021 | | | Shady Bird Advance-Receiver Fees | 123 US Bank | 99,642.88 | | 181,829.74 |
| Bill Pmt -Check | 06/11/2021 | 117 | Fairmont Designs | | 123 US Bank | | 2,321.74 | 179,508.00 |
| Bill Pmt -Check | 06/11/2021 | 118 | Best Contracting Services, Inc. | | 123 US Bank | | 31,650.00 | 147,858.00 |
| Bill Pmt -Check | 06/25/2021 | 119 | Blackhawks Private Security | | 123 US Bank | | 13,776.00 | 134,082.00 |
| Bill Pmt -Check | 06/30/2021 | | Lakewood Glass & Screen | | 123 US Bank | | 7,823.00 | 126,259.00 |
| **Total** | | | | | | **275,924.34** | **149,665.34** | **126,259.00** |

**The Source Hotel LLC in Receivership**
**Budget Summary**
As of June 30, 2021

|  | Safe-Off | Receiver | Total |
|---|---|---|---|
| **Pre-4/15** | | | |
| Spent (per 6/30/21 Accounting) | (32,846.08) | | (32,846.08) |
| Funded (per 6/30/21 Accounting) | 31,784.95 | | 31,784.95 |
| **Surplus/(Deficit)** | $   (1,061.13) | | $   (1,061.13) |
| | | | |
| **Post 4/15** | | | |
| Spent (per 6/30/21 Accounting) | (116,819.26) | - | (116,819.26) |
| Committed | (17,251.38) | (116,757.36) | (134,008.74) |
| Budgeted | (92,754.38) | (30,000.00) | (122,754.38) |
| **Total** | **(226,825.02)** | **(146,757.36)** | **(373,582.38)** |
| Funded (per 6/30/21 Accounting) | 144,496.51 | 99,642.88 | 244,139.39 |
| **Surplus/(Deficit)** | **$ 82,328.51** | **$   (47,114.48)** | **$ (129,442.99)** |
| | | | |
| **Total** | | | |
| Spent (per 6/30/21 Accounting) | (149,665.34) | - | (149,665.34) |
| Committed | (17,251.38) | (116,757.36) | (134,008.74) |
| Budgeted | (92,754.38) | (30,000.00) | (122,754.38) |
| Total | (259,671.10) | (146,757.36) | (406,428.46) |
| Funded (per 6/30/21 Accounting) | 176,281.46 | 99,642.88 | 275,924.34 |
| **Surplus/(Deficit)** | **$ (83,389.64)** | **$   (47,114.48)** | **$ (130,504.12)** |

**The Source Hotel LLC in Receivership**

**Budget Summary**

**As of June 30, 2021**

| | COMMITTED | BUDGETED | Total |
|---|---|---|---|
| Blackhawk Private Security | - | 48,216.00 | 48,216.00 |
| United Site Services | 451.38 | 451.38 | 902.76 |
| Best Incorporated | - | 13,500.00 | 13,500.00 |
| Iron Mechanical | 16,800.00 | - | 16,800.00 |
| Evergreen Electric | - | 13,830.00 | 13,830.00 |
| Nevell Group, Inc. | - | 10,757.00 | 10,757.00 |
| *Clean-up Labor (estimate)* | - | 1,000.00 | 1,000.00 |
| *Kone (estimate)* | - | 5,000.00 | 5,000.00 |
| **Total** | $ **17,251.38** | $ **92,754.38** | $ **110,005.76** |

EXHIBIT B

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 03/15/21 |
| Number: | 03-21-0763 |
| Invoice Period: | 02/01/21 - 02/28/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Thomas Plumb. | 0.40 | $350.00 | $140.00 |
| Bellann Raile. | 8.20 | $350.00 | $2,870.00 |
| Damion Torkelson. | 3.50 | $150.00 | $525.00 |
| Gloria Torres. | 4.50 | $150.00 | $675.00 |
| Reimbursable Expenses. | 1.00 | $130.00 | $130.00 |
| **TOTAL AMOUNT DUE** | | | **$4,340.00** |

Please remit payment to:
Cordes & Company LLC
2677 Innsbruck Drive, Suite A
New Brighton, MN  55112

# CORDES
## CORDES&COMPANY

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

**INVOICE**

| | |
|---|---|
| Invoice Date: | 03/15/21 |
| Number: | 03-21-0763 |
| Invoice Period: | 02/01/21 - 02/28/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| **Professional Fees** | | | | | |
| Bellann Raile | 02/16/21 | B210 - Business Operations | Communications G. Long. | 0.10 | $35.00 |
| Bellann Raile | 02/17/21 | B210 - Business Operations | Obtain bond, draft an execute oath. Communications G. Long. | 1.00 | $350.00 |
| Bellann Raile | 02/18/21 | B210 - Business Operations | Communications Plaintiff on status of building. Work on plan for securing building. Communications D. Choe regarding receivership. Calls to construction contractors for inventory and maintenance to building. | 2.10 | $735.00 |
| Bellann Raile | 02/19/21 | B210 - Business Operations | Communications D. Chae and C. Cervantes. Communications Plaintiff on status and clarification on parking area. Review pictures of site. Research utilities. Contact Koram Insurance for certificate of insurance. Follow up with contractors for maintenance and inventory. Communications R. Richards on insurance limits. | 3.10 | $1,085.00 |
| Gloria Torres | 02/19/21 | B210 - Business Operations | Initial take-over, set and meet security guards. changed all the locks. | 4.50 | $675.00 |
| Bellann Raile | 02/20/21 | B210 - Business Operations | Communications R. Richards on status. | 0.20 | $70.00 |
| Bellann Raile | 02/22/21 | B210 - Business Operations | Communications R. Richards and follow up on locations of FFE. (2) C. Cervantes on the location of FFE, follow up with companies. (.3) | 0.50 | $175.00 |
| Bellann Raile | 02/23/21 | B210 - Business Operations | Follow up on status of FFE. (.1) Follow up on fencing company. (.1) | 0.20 | $70.00 |
| Bellann Raile | 02/24/21 | B210 - Business Operations | Communications related to inventory of FFE. (.3) | 0.30 | $105.00 |
| Bellann Raile | 02/25/21 | B210 - Business Operations | Communications Plaintiffs | 0.10 | $35.00 |
| Bellann Raile | 02/25/21 | B210 - Business Operations | Communications R. Richards and G. Torres on access. (.1) Communications re: funding for expenses. (.3) Communications related to obtaining plans. (.1) | 0.50 | $175.00 |
| Bellann Raile | 02/25/21 | B210 - Business Operations | Communications regarding funding. (.1) | 0.10 | $35.00 |
| Damion Torkelson | 02/25/21 | B210 - Business Operations | Correspondence with B Raile. | 0.20 | $30.00 |
| Damion Torkelson | 02/25/21 | B210 - Business Operations | Property tax research. | 0.80 | $120.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 03/15/21 |
| Number: | 03-21-0763 |
| Invoice Period: | 02/01/21 - 02/28/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Damion Torkelson | 02/25/21 | B230 - Financing/Cash Collections | Create Budget | 2.50 | $375.00 |
| Thomas Plumb | 02/25/21 | B230 - Financing/Cash Collections | Review 8-week budget and email re: suggested adjustments (0.4) | 0.40 | $140.00 |
| | | | **Professional Fees** | **16.60** | **$4,210.00** |
| **Reimbursable Expenses** | | | | | |
| Thomas Plumb | 02/17/21 | E124 - Other Expense | Receiver's Bond | -- | $130.00 |
| | | | **Reimbursable Expenses** | **--** | **$130.00** |
| | | | **AMOUNT DUE (THIS INVOICE)** | **16.60** | **$4,340.00** |

INTERNATIONAL SURETIES, LTD.
701 POYDRAS STREET
SUITE 420
NEW ORLEANS, LA  70139
504-581-1876 - FAX

BETH SCHOTT
504-581-1844
bschott@internationalsureties.com

SARA DEJARNETTE
504-581-4227
sdejarnette@internationalsureties.com

February 17, 2021

INVOICE

BELLANN R. RAILE
2030 MAIN STREET, SUITE 1600
IRVINE, CA  92614

PHONE - (949) 208-7410
FAX    -
eMAIL - bellann@cordesco.com

BOND #          -  016229768

YOUR CASE #     -  30-2021-01183489

SURETY COMPANY  -  LIBERTY MUTUAL INSURANCE COMPANY

BOND AMOUNT     -  $    2,500.00

TERM            -  02/17/21  to  02/17/22

RECEIVER BOND - SHADY BIRD LENDING, LLC
            VS
THE SOURCE HOTEL, LLC

BALANCE DUE          $      130.00

PAYMENT IS DUE UPON RECEIPT

MAIL CHECK PAYABLE TO INTERNATIONAL SURETIES, LTD. TO THE ADDRESS ABOVE

PLEASE WRITE YOUR BOND NUMBER IN THE CHECK MEMO

YOU MAY ALSO REMIT PAYMENT VIA WIRE TRANSFER TO:

WHITNEY BANK
228 ST. CHARLES AVENUE
NEW ORLEANS, LA 70130

ACCOUNT # 1000-900-1944
ABA # 065000171
TAX ID: 72-0708724

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Jeff Goddard. | 12.00 | $200.00 | $2,400.00 |
| Thomas Plumb. | 2.60 | $350.00 | $910.00 |
| Bellann Raile. | 23.30 | $350.00 | $8,155.00 |
| Cynthia Schreier. | 1.70 | $60.00 | $102.00 |
| Gloria Torres. | 36.90 | $150.00 | $5,535.00 |
| Reimbursable Expenses. | 1.00 | $708.98 | $708.98 |
| **TOTAL AMOUNT DUE** | | | **$17,810.98** |

Please remit payment to:
Cordes & Company LLC
2677 Innsbruck Drive, Suite A
New Brighton, MN  55112

# CORDES
## CORDES&COMPANY

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| **Professional Fees** | | | | | |
| Bellann Raile | 03/01/21 | B210 - Business Operations | Communications Plaintiff. (.1)  Communications G. Torres on status. (.2) | 0.30 | $105.00 |
| Bellann Raile | 03/02/21 | B210 - Business Operations | Communications contractor on maintaining building. (.3)  R. Richards, G. Long communications. (.2) | 0.50 | $175.00 |
| Gloria Torres | 03/02/21 | B210 - Business Operations | Met with representative for Plaintiff for a walk through. | 2.00 | $300.00 |
| Gloria Torres | 03/03/21 | B210 - Business Operations | Boxed up files and took to storage. | 3.00 | $450.00 |
| Bellann Raile | 03/03/21 | B210 - Business Operations | Site visit with B. Little. | 2.50 | $875.00 |
| Bellann Raile | 03/04/21 | B210 - Business Operations | Call with counsels for Defendants. (.3)  Communications P. Jazayeri (.2) | 0.50 | $175.00 |
| Bellann Raile | 03/05/21 | B210 - Business Operations | Communications Plaintiff. (.1)  Communications B. Little (.4)  Communications Defendants regarding tour (.1) | 0.60 | $210.00 |
| Thomas Plumb | 03/05/21 | B230 - Financing/Cash Collections | Prepare cash needs and provide wire instructions | 0.50 | $175.00 |
| Bellann Raile | 03/08/21 | B210 - Business Operations | Draft of declaration. (.5)  Communications B. Little and G. Torres. (.2)  R. Richards on document access, schedule (.5) | 1.20 | $420.00 |
| Bellann Raile | 03/09/21 | B210 - Business Operations | R. Richards regarding declaration and report. Review and execute (.5)  B. Little re: report (.5) | 1.00 | $350.00 |
| Gloria Torres | 03/09/21 | B210 - Business Operations | Site visit.  Meet with B. Little. | 2.00 | $300.00 |
| Bellann Raile | 03/10/21 | B210 - Business Operations | Review and sign declarations. (.5)  Communications B. Little (.8)  Communications R. Richards re HVAC units and follow up. (.5)  S. Kahn and C. Tanaka on investor tours (.1)  Communications R. Richards on report (.1) | 2.00 | $700.00 |
| Bellann Raile | 03/11/21 | B210 - Business Operations | Communications G. Torres and S. Kahn regarding access. (.5)  G. Torres on fencing for HVAC units. (.3)  Vendor payments and funding (.5) | 1.30 | $455.00 |
| Gloria Torres | 03/11/21 | B210 - Business Operations | Tours to with potential investors and Debtors. | 3.00 | $450.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Thomas Plumb | 03/12/21 | B230 - Financing/Cash Collections | Review and approve invoices | 0.40 | $140.00 |
| Bellann Raile | 03/12/21 | B210 - Business Operations | Communications with C. Cardinale, attorney for City of Buena Park. (.3) Communications A. Trost on access to documents. (.4)  R. Richards regarding status. (.2) Communications B. Little on status of items.  (.1) Communications S. Reichert on notice, review docs. (.4)  Communications B. Little on City Attorney contact (.1) | 1.50 | $525.00 |
| Gloria Torres | 03/12/21 | B210 - Business Operations | Review of vendor files.  Site for potential investor tour with Debtors. | 6.70 | $1,005.00 |
| Bellann Raile | 03/13/21 | B210 - Business Operations | Phone calls and communications related to broken window boarding up and repair. (1.5) Communications S. Kahn on site visit and status. (.2) | 1.70 | $595.00 |
| Bellann Raile | 03/15/21 | B210 - Business Operations | Communications R. Richards on status. (.2) Communications G. Torres on broken window and guards. (.2)  Communications with Kone Elevator on inspection. (.1)  communications C. Cardinale, City attorney on status. (.2)  Board up company communications (.3) | 1.00 | $350.00 |
| Gloria Torres | 03/15/21 | B210 - Business Operations | Site for potential investor tour with Debtors. | 2.00 | $300.00 |
| Gloria Torres | 03/16/21 | B210 - Business Operations | Site for potential investor tour with Debtor. | 2.50 | $375.00 |
| Bellann Raile | 03/16/21 | B210 - Business Operations | Schedule tour for Defendant. (.2) | 0.20 | $70.00 |
| Thomas Plumb | 03/16/21 | B230 - Financing/Cash Collections | Establish ledgers and bank account accounting procedures | 0.30 | $105.00 |
| Cynthia Schreier | 03/16/21 | B210 - Business Operations | Set up Multi check for check printing.  Phone call with T. Plumb. | 1.00 | $60.00 |
| Cynthia Schreier | 03/17/21 | B210 - Business Operations | Accounts payable. Email to J. Ledesma for address for Blackhawk Security. | 0.40 | $24.00 |
| Bellann Raile | 03/17/21 | B210 - Business Operations | Communications S. Kahn on elevator and sewer gas smell.  (.2)  Communications R. Richards. (1.) | 0.30 | $105.00 |
| Bellann Raile | 03/18/21 | B210 - Business Operations | Communications R. Richards. (.2)  Follow up on site visit and records.  (.3)  Communications C. Cardinale (.2) | 0.70 | $245.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Bellann Raile | 03/19/21 | B210 - Business Operations | Communications A. Trost regarding access to records. (.3)  R. Richards regarding status, agreements and site visits. (.2)  Communications G. Torres on documents. (.2) | 0.70 | $245.00 |
| Gloria Torres | 03/19/21 | B210 - Business Operations | Review files looking for agreement contact. | 1.10 | $165.00 |
| Bellann Raile | 03/20/21 | B210 - Business Operations | Communications A. Trost (.1) | 0.10 | $35.00 |
| Bellann Raile | 03/21/21 | B210 - Business Operations | Communications R. Richards. (.1) | 0.10 | $35.00 |
| Bellann Raile | 03/22/21 | B210 - Business Operations | Communications A. Barcelo (.2)  Follow up communications potential counsel (.2). Communications C. Cardinale (.1) | 0.50 | $175.00 |
| Gloria Torres | 03/22/21 | B210 - Business Operations | Site visit with representative of Plaintiff. | 1.50 | $225.00 |
| Gloria Torres | 03/23/21 | B210 - Business Operations | Meet with A Barcelo for inventory of storage. | 4.50 | $675.00 |
| Bellann Raile | 03/23/21 | B210 - Business Operations | Hearing (.3)  Communications C. Cardinale, review of documentation (.3) Communications A. Barcelo and G. Torres. (.3) | 0.90 | $315.00 |
| Gloria Torres | 03/24/21 | B210 - Business Operations | Meet with A Barcelo and contractors for walk throughs of property. | 6.60 | $990.00 |
| Bellann Raile | 03/24/21 | B210 - Business Operations | Communications regarding site visits, coordination. A. Barcelo, G. Torres, Defendant's counsel and Defendants.  Further communications A. Barcelo, follow up R. Richards.  Scheduling for site visits. | 1.50 | $525.00 |
| Cynthia Schreier | 03/24/21 | B210 - Business Operations | Accounts payable. | 0.10 | $6.00 |
| Cynthia Schreier | 03/25/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Thomas Plumb | 03/25/21 | B230 - Financing/Cash Collections | Review and approve invoices | 0.30 | $105.00 |
| Bellann Raile | 03/25/21 | B210 - Business Operations | Communications with City attorney and follow up communications. (.3)  Communications G. Torres on site visit by defendants. (.2)  Communications J. Goddard on Pan Pacific equipment (.3) | 0.80 | $280.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 03/25/21 | B210 - Business Operations | Meet with C Tanaka for walk through of property. | 2.00 | $300.00 |
| Jeff Goddard | 03/25/21 | B210 - Business Operations | Meet lender rep (Albert Barcelo) and contractor to tour property | 5.00 | $1,000.00 |
| Jeff Goddard | 03/26/21 | B210 - Business Operations | Meet lender rep (Al Barcelo) and contractor to tour property | 3.00 | $600.00 |
| Bellann Raile | 03/26/21 | B210 - Business Operations | Communications related to return of tools Pan Pacific. | 0.50 | $175.00 |
| Bellann Raile | 03/29/21 | B210 - Business Operations | Communications R. Richards (.2)  Communications C. Tanaka, site visit, follow up (.2) | 0.40 | $140.00 |
| Bellann Raile | 03/30/21 | B210 - Business Operations | Walk through of property (1.1) | 1.10 | $385.00 |
| Bellann Raile | 03/31/21 | B210 - Business Operations | Call with City, preparation. (1.0)  Declaration review and execution. (.2)  B. Little on declaration (.2) | 1.40 | $490.00 |
| Thomas Plumb | 03/31/21 | B110 - Case Administration | Site visit and tour facility | 1.10 | $385.00 |
| Jeff Goddard | 03/31/21 | B210 - Business Operations | Meet plumbing contractor Pan-Pacific to pick-up their tool boxes and ladders (with owner rep Charlie present) (3.0); Call with Buena Park officials (1.0) | 4.00 | $800.00 |
| | | | **Professional Fees** | **76.50** | **$17,102.00** |

**Reimbursable Expenses**

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 03/02/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 03/03/21 | E109 - Local Travel (Mileage) | | 38.00 | $22.04 |
| Gloria Torres | 03/03/21 | Office Supplies | Storage boxes | -- | $37.68 |
| Gloria Torres | 03/09/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 03/11/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 03/12/21 | E109 - Local Travel (Mileage) | To Signa Hiills to take files, then to the site. | 59.00 | $34.22 |
| Thomas Plumb | 03/16/21 | E124 - Other Expense | Board Up - Broken window | -- | $390.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 03/16/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 03/19/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 03/22/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 03/23/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Jeff Goddard | 03/25/21 | E109 - Local Travel (Mileage) | Meet lender rep (Albert Barcelo) and contractor to tour property | 60.00 | $34.80 |
| Gloria Torres | 03/25/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Jeff Goddard | 03/26/21 | E109 - Local Travel (Mileage) | Meet lender rep (Al Barcelo) and contractor to tour property | 60.00 | $34.80 |
| Jeff Goddard | 03/31/21 | E109 - Local Travel (Mileage) | Meet plumbing contractor Pan-Pacific to pick-up their tool boxes and ladders (with owner rep Charlie present) | 60.00 | $34.80 |
| | | | **Reimbursable Expenses** | **485.00** | **$708.98** |
| | | | **AMOUNT DUE (THIS INVOICE)** | **561.50** | **$17,810.98** |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 04/10/21 |
| Number: | 04-21-0766 |
| Invoice Period: | 03/01/21 - 03/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

**$390.00 - 03/16/21**



# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 05/12/21 |
| Number: | 05-21-0804 |
| Invoice Period: | 04/01/21 - 04/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Jeff Goddard. | 11.00 | $200.00 | $2,200.00 |
| Clancy O'Brien. | 18.80 | $150.00 | $2,820.00 |
| Thomas Plumb. | 1.30 | $350.00 | $455.00 |
| Bellann Raile. | 44.50 | $350.00 | $15,575.00 |
| Cynthia Schreier. | 1.10 | $60.00 | $66.00 |
| Gloria Torres. | 47.10 | $150.00 | $7,065.00 |
| Reimbursable Expenses. | 1.00 | $104.40 | $104.40 |
| **TOTAL AMOUNT DUE** | | | **$28,285.40** |

Please remit payment to:
Cordes & Company LLC
2677 Innsbruck Drive, Suite A
New Brighton, MN  55112

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 05/12/21 |
| Number: | 05-21-0804 |
| Invoice Period: | 04/01/21 - 04/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| **Professional Fees** | | | | | |
| Bellann Raile | 04/01/21 | B210 - Business Operations | Review of opposition, communications B. Little, R. Richards, P. Jazayeri on same. (1.1) | 1.10 | $385.00 |
| Cynthia Schreier | 04/01/21 | B210 - Business Operations | Accounts payable. | 0.30 | $18.00 |
| Bellann Raile | 04/02/21 | B210 - Business Operations | Draft declaration, communications J. Jazayeri, B. Little. Communications R. Richards regarding declaration. (2.9) Communications C. Cardinale (.1) | 3.00 | $1,050.00 |
| Bellann Raile | 04/05/21 | B210 - Business Operations | A. Barcelo communications. (.5) Communications B. Hadley, C. Cardinale with City (.2). Communications B. Little on declaration (.5) Communications R. Richards on declaration (.3) P. Jazayeri on declaration, review (.5). Communications plumber (.3). | 2.30 | $805.00 |
| Thomas Plumb | 04/05/21 | B210 - Business Operations | Review B. Raile declaration (0.4); | 0.10 | $35.00 |
| Clancy O'Brien | 04/05/21 | B210 - Business Operations | Exhibit preparation | 1.30 | $195.00 |
| Bellann Raile | 04/06/21 | B210 - Business Operations | G. Torres on glass estimate. (.1) Communications A. Trost A. Barcelo regarding inventory of FFE and walk through request. Follow up communications with Westranco (.2) Communications C. Tanaka, follow up communications P. Jazayeri, response (.9) Declaration of B. Little (.2) | 1.40 | $490.00 |
| Bellann Raile | 04/07/21 | B210 - Business Operations | Scheduling of walk throughs, A. Barcelo and R. Richards. (.2) R. Richards request for information (.2) Communications L. Denkler on scheduling FFE inventory (.3) Communications roofer on proposal (.2) Work on deck issues, communications B. Little (.3) | 1.20 | $420.00 |
| Thomas Plumb | 04/07/21 | B210 - Business Operations | Review weekly AP (0.2); | 0.20 | $70.00 |
| Cynthia Schreier | 04/07/21 | B210 - Business Operations | Accounts payable. Email to T. Plumb. | 0.40 | $24.00 |
| Gloria Torres | 04/07/21 | B210 - Business Operations | Met with Danny from DC Mechanical AC in regards to AC units on rooftop. | 1.10 | $165.00 |
| Jeff Goddard | 04/07/21 | B210 - Business Operations | Meet with lender rep and contractor to tour property. Spent time going through floor 5, 6 and 7 to check bathrooms. | 5.00 | $1,000.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 05/12/21 |
| Number: | 05-21-0804 |
| Invoice Period: | 04/01/21 - 04/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Jeff Goddard | 04/08/21 | B210 - Business Operations | Meet with lender rep and contractor to tour property. Spent time going through floor 4 to check bathrooms. | 3.00 | $600.00 |
| Gloria Torres | 04/08/21 | B210 - Business Operations | Met with MD Glass for estimate on broken window glass. | 1.20 | $180.00 |
| Bellann Raile | 04/08/21 | B210 - Business Operations | Communications roofer. (.1)  Attempts to communicate with Kone (.3)  Communications P. Jazayeri on retention, stip. (.6) | 1.00 | $350.00 |
| Bellann Raile | 04/09/21 | B210 - Business Operations | Scheduling of site visit. (.2)  Communications C. Cardinale with City (.4)  Communications counsel (.1) | 0.70 | $245.00 |
| Gloria Torres | 04/09/21 | B210 - Business Operations | Met with A. Barcelo and consultant for estimate on inventory of storage units. | 1.20 | $180.00 |
| Bellann Raile | 04/10/21 | B210 - Business Operations | Site visit, walk through of property. | 1.10 | $385.00 |
| Bellann Raile | 04/11/21 | B210 - Business Operations | Communications A. Barcelo on inventory for Plaintiff. | 0.20 | $70.00 |
| Bellann Raile | 04/12/21 | B210 - Business Operations | Communications related to retention of counsel (.2)  Communications C. Tanaka and counsel on requested walk through. (.1)  Review and execute declaration (.2) Communications R. Richards re inventory (.1)  Communications HVAC contractor. (.2)  Site visit to meet contractors (2.0) | 2.80 | $980.00 |
| Jeff Goddard | 04/12/21 | B210 - Business Operations | Met for tour with lender rep and Hilton reps | 3.00 | $600.00 |
| Clancy O'Brien | 04/13/21 | B210 - Business Operations | Site monitoring and inspection | 6.60 | $990.00 |
| Bellann Raile | 04/13/21 | B210 - Business Operations | Communications related to debtor access for contractor (.7)  Communications related to fire system status (.2)  Communications counsel on hearing (.1) Site visit, meet contractors. (1.3) | 2.30 | $805.00 |
| Gloria Torres | 04/13/21 | B210 - Business Operations | At location for inventory of storage units with BBI | 7.50 | $1,125.00 |
| Gloria Torres | 04/14/21 | B210 - Business Operations | Inventory of storages at location with BBI. Tour with Owners. | 5.50 | $825.00 |
| Bellann Raile | 04/14/21 | B210 - Business Operations | Communications HVAC contractor and plumber. (.4) Communications counsel (.1)  Site visit, communications contractors, supervision.  (2.1) | 2.60 | $910.00 |
| Clancy O'Brien | 04/14/21 | B210 - Business Operations | Site monitoring and inspection | 8.40 | $1,260.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 05/12/21 |
| Number: | 05-21-0804 |
| Invoice Period: | 04/01/21 - 04/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Clancy O'Brien | 04/15/21 | B210 - Business Operations | Site monitoring and inspection | 2.50 | $375.00 |
| Bellann Raile | 04/15/21 | B210 - Business Operations | Hearing and preparation. (2.3)  Related to status, communications with counsel, Plaintiff.  Follow up communications contractors. (2.1)  Communications related to inventory of FFE (.1) Communications L. Denkler on inventory at Corona (.5)  Communications R. Goe (.1) Communications plaintiffs rep on shut down (.5) | 5.60 | $1,960.00 |
| Bellann Raile | 04/16/21 | B210 - Business Operations | Communications C. Cardinale re schedule walk through, items to be completed, communications plaintiff (.5)  Glass proposals (.2)  Communications regarding proposed order (.4)  Communications counsel related to inventory at Corona (.3) | 1.40 | $490.00 |
| Gloria Torres | 04/16/21 | B210 - Business Operations | At the location with A. Barcelo will wall paper and paint subcontractor tour. | 0.90 | $135.00 |
| Cynthia Schreier | 04/16/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Cynthia Schreier | 04/19/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Thomas Plumb | 04/19/21 | B110 - Case Administration | Review cash position and outstanding invoices - email to B. Raile (0.3) | 0.30 | $105.00 |
| Bellann Raile | 04/19/21 | B210 - Business Operations | Communications R. Richards (.3).  Communications A. Barcelo on status (.3).  Communications C. Cardinale on scheduling. (.2)  A. Barcelo on air handling units. (.1)  Communications P. Jazayeri re R. Goe communications. (.2)  Work on contractor for elevator (.3)  Communications A. Trost (.2) Communications L. Denkler (.2) Fax to Kone (.2) | 2.00 | $700.00 |
| Bellann Raile | 04/20/21 | B210 - Business Operations | Communications with Kone, elevator contractor (.3) Communications counsels related to site visit by City, (.3)  Research contractors for repairs (.3) Site visit on status (1.0) | 1.90 | $665.00 |
| Gloria Torres | 04/20/21 | B210 - Business Operations | Monitored FFE Inventory count of by Plaintiff at Westrasnco. | 5.50 | $825.00 |
| Gloria Torres | 04/21/21 | B210 - Business Operations | Monitored FFE Inventory count of by Plaintiff at Westrasnco. | 6.50 | $975.00 |
| Bellann Raile | 04/21/21 | B210 - Business Operations | Meeting with City, walkthrough, meetings with contractors (fire, plumbing), meeting A. Trost and A. Barcelo. | 6.50 | $2,275.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 05/12/21 |
| Number: | 05-21-0804 |
| Invoice Period: | 04/01/21 - 04/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Bellann Raile | 04/22/21 | B210 - Business Operations | Work on correction of balcony issues, multiple communications contractor, send plans, pictures. (1.0) Communications counsel on stipulation and review (.5) Communications Kone (.1) Call with A. Guzman regarding fire safety. (.3) | 1.90 | $665.00 |
| Gloria Torres | 04/22/21 | B210 - Business Operations | Monitored FFE Inventory count of by Plaintiff at Westrasnco. | 6.00 | $900.00 |
| Thomas Plumb | 04/22/21 | B110 - Case Administration | Prepare internal interim accounting (0.5) | 0.50 | $175.00 |
| Gloria Torres | 04/23/21 | B210 - Business Operations | Monitored FFE Inventory count of by Plaintiff at Westrasnco. | 5.50 | $825.00 |
| Bellann Raile | 04/23/21 | B210 - Business Operations | Communications counsel and parties on stipulation (.5) Communications C. Cardinale on status (.1) Communication Kone elevator.  Work in issues related to shutdown of elevator (.5) | 1.10 | $385.00 |
| Bellann Raile | 04/24/21 | B210 - Business Operations | Communications regarding obtaining a set of plans for fire watch route. (.4) Communications glass contractor (.1) | 0.50 | $175.00 |
| Bellann Raile | 04/26/21 | B210 - Business Operations | Communications regarding glass bids (.2) Communications Kone on elevator, scheduling (.3) Communications counsel. (.2)  A. Barcelo scheduling walkthrough. (.2)  A. Guzman on scheduling for fire officials (.3) | 1.20 | $420.00 |
| Gloria Torres | 04/26/21 | B210 - Business Operations | Monitored FFE Inventory count of by Plaintiff at Westrasnco. | 3.50 | $525.00 |
| Gloria Torres | 04/27/21 | B210 - Business Operations | At the site, contractor to inspect the leaks in rooms in building. | 1.80 | $270.00 |
| Bellann Raile | 04/27/21 | B210 - Business Operations | Communications roofer on scheduling. (.1)  A. Guzman on scheduling. (.2)  Communications counsel (.3) | 0.60 | $210.00 |
| Bellann Raile | 04/28/21 | B210 - Business Operations | Communications contractors, status update on repairs. (1.2)  C. Cardinale on permit status (.1) | 1.30 | $455.00 |
| Bellann Raile | 04/29/21 | B210 - Business Operations | Status updates for City and Owners.  (.3)  Scheduling for door contractor (.2) | 0.50 | $175.00 |
| Thomas Plumb | 04/29/21 | B210 - Business Operations | Review and approve AP | 0.20 | $70.00 |
| Gloria Torres | 04/30/21 | B210 - Business Operations | Meet sub-contractor for temporary doors on hotel. | 0.90 | $135.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 05/12/21 |
| Number: | 05-21-0804 |
| Invoice Period: | 04/01/21 - 04/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Bellann Raile | 04/30/21 | B210 - Business Operations | Window bid, send to parties (.3) | 0.30 | $105.00 |
| | | | **Professional Fees** | **123.80** | **$28,181.00** |
| **Reimbursable Expenses** | | | | | |
| Jeff Goddard | 04/07/21 | E109 - Local Travel (Mileage) | Meet with lender rep and contractor to tour property. Spent time going through floor 5, 6 and 7 to check bathrooms. | 60.00 | $34.80 |
| Jeff Goddard | 04/08/21 | E109 - Local Travel (Mileage) | Meet with lender rep and contractor to tour property. Spent time going through floor 4 to check bathrooms. | 60.00 | $34.80 |
| Jeff Goddard | 04/12/21 | E109 - Local Travel (Mileage) | Met for tour with lender rep and Hilton reps | 60.00 | $34.80 |
| | | | **Reimbursable Expenses** | **180.00** | **$104.40** |
| | | | **AMOUNT DUE (THIS INVOICE)** | **303.80** | **$28,285.40** |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Clancy O'Brien. | 8.40 | $150.00 | $1,260.00 |
| Thomas Plumb. | 10.50 | $350.00 | $3,675.00 |
| Bellann Raile. | 41.80 | $350.00 | $14,630.00 |
| Cynthia Schreier. | 0.90 | $60.00 | $54.00 |
| Gloria Torres. | 47.80 | $150.00 | $7,170.00 |
| Reimbursable Expenses. | 1.00 | $878.37 | $878.37 |
| **TOTAL AMOUNT DUE** | | | **$27,667.37** |

Please remit payment to:
Cordes & Company LLC
2677 Innsbruck Drive, Suite A
New Brighton, MN  55112

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| **Professional Fees** | | | | | |
| Bellann Raile | 05/01/21 | B210 - Business Operations | Provide proposal to J. Oh on moisture testing. | 0.10 | $35.00 |
| Bellann Raile | 05/03/21 | B210 - Business Operations | Communications counsel.(.3)  Discussions contractors. (.3)  Communications R. Richards on approvals for contractors. (.2) Communications A. Trost and A. Barcelo, scheduling. (.1)  Work on exit plans for fire inspection, water proofing contractor communications. (1.0) | 1.90 | $665.00 |
| Thomas Plumb | 05/03/21 | B110 - Case Administration | Finalize Supplemental Budget #1 (0.6) | 0.60 | $210.00 |
| Cynthia Schreier | 05/03/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Bellann Raile | 05/04/21 | B210 - Business Operations | Meetings on site, Kone Elevator, Fire Authorities, A. Barcelo, C. Cervantes.  Tour additional storage areas. A. Barcelo on scheduling. (7.5)  Request funding, budget R. Richards (.2)  Waterproofing contractor. (.2) | 7.90 | $2,765.00 |
| Thomas Plumb | 05/05/21 | B110 - Case Administration | Research and procure walkie talkies for site (0.5); review B. Raile email re: requirements from debtor (0.4); | 0.90 | $315.00 |
| Bellann Raile | 05/05/21 | B210 - Business Operations | Communications counsel on status, electrical, new inventory (.3)  Communications and coordination vendors, proposals. (1.1)  Communications R. Richards on funding. (.1)  Communications J. Oh. (.1) Status updates (.3) | 1.90 | $665.00 |
| Gloria Torres | 05/05/21 | B210 - Business Operations | Meet with locksmith to rekey electric room doors in every floor. | 2.20 | $330.00 |
| Thomas Plumb | 05/06/21 | B110 - Case Administration | Review AP (0.1); Lakewood glass wire (0.2); | 0.30 | $105.00 |
| Bellann Raile | 05/06/21 | B210 - Business Operations | Communications C. Cardinale (.1) Vendor communications, requirements, scheduling, moisture and roofing (.5)  Communications A. Barcelo scheduling (.1)  Review and communications on temp door proposal.  (.4)  Site visit (1.5) Communications J. Oh on door proposal, roof deck. (.2) | 2.80 | $980.00 |
| Bellann Raile | 05/07/21 | B210 - Business Operations | Communications contractors, doors (.2) Communications A. Young, Iron Mechanical (.2) | 0.40 | $140.00 |
| Cynthia Schreier | 05/07/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |

# CORDES
### CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 05/07/21 | B210 - Business Operations | Meet with A. Barcelo and  electrician to do a walk through of site. | 2.50 | $375.00 |
| Gloria Torres | 05/10/21 | B210 - Business Operations | At site with BBI doing inventory in storages. Meet with H. Baba from American Integrated Resources for the moister testing of hotel and the roofer. | 7.50 | $1,125.00 |
| Cynthia Schreier | 05/10/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Bellann Raile | 05/10/21 | B210 - Business Operations | Payment on invoice for covering of openings on roof. (.1)  Communications C. Cardinale (.3) Communications staff on vendor supervision. (.2) Communications with temp door contractor.  (.2) Communications A. Barcelo (.1)  Communications Kone (.3)  Communications R. Richards (.1) Work on information for declaration. (1.0) | 2.30 | $805.00 |
| Bellann Raile | 05/11/21 | B210 - Business Operations | Communications R. Richards. (.2)  Communications R. Cull, City of Buena Park on sewer proposal. (.3) Multiple communications  A. Barcelo. (.8) Communications related to the electrical (.5) Draft of declaration (1.0) A. Trost on sewer (.1) Review budget (.1) Communications staff on walk through for homeless (.3) Communications counsel (.2) Communications J. Oh requesting access and follow up coordination (.3)  Communications J. Oh on temp door proposal. (.1) Communications door contractor (.2) Communications Iron Mechanical (.2) Work on info for declaration (.9) | 5.30 | $1,855.00 |
| Thomas Plumb | 05/11/21 | B110 - Case Administration | Work on interim report and revised budget | 1.10 | $385.00 |
| Gloria Torres | 05/11/21 | B210 - Business Operations | At site with BBI doing inventory in storages. Meet with H. Baba from American Integrated Resources for the moister testing of hotel and the roofer. | 7.50 | $1,125.00 |
| Gloria Torres | 05/12/21 | B210 - Business Operations | At the site meet with contractors to installed temporary doors in the 4th floor pool deck area, the roofer to patch up roof, testing of moisture and walk through with Iron Mechanical | 8.50 | $1,275.00 |
| Bellann Raile | 05/12/21 | B210 - Business Operations | Communications J. Gomes Iron Mechanical (.2). Communications J. Oh on site visits, coordination (.2) Communications counsel (.2)  Work on budget (.1) Review amended proposal (.2)  Communications Evergreen Electric (.3) Communications on status to inspectors (.2) Communications J. Oh on status of work (.2) | 1.60 | $560.00 |

# CORDES
## CORDES&COMPANY

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

INVOICE

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 05/13/21 | B210 - Business Operations | Meet with James and Albert at property for walk through with Cosco Fire Protection and IT tech, tile contractor. | 5.00 | $750.00 |
| Bellann Raile | 05/13/21 | B210 - Business Operations | Jet Plumbing (.1) A. Young, Iron Mechanical revise proposal, accept(.5) Communications A. Barcelo (.3) J. Oh regarding Iron Mechanical proposal. (.1) Communications R. Richards (.1) | 1.10 | $385.00 |
| Thomas Plumb | 05/13/21 | B110 - Case Administration | Revise Supplemental Budget #2 and fees schedule (0.4) | 0.40 | $140.00 |
| Gloria Torres | 05/14/21 | B210 - Business Operations | Went to site did walk through with roofers and took pictures of job in progress. | 1.50 | $225.00 |
| Bellann Raile | 05/14/21 | B210 - Business Operations | Iron Mechanical, multiple communications (..5) J. Oh on property access and coordination (.2)  Counsel and draft declaration review (.5)  Communications C. Cardinale (.2) A. Barcelo (.2) Communications J. Oh on work completion temp doors (.1) | 1.70 | $595.00 |
| Cynthia Schreier | 05/15/21 | B210 - Business Operations | Accounts payable. | 0.10 | $6.00 |
| Gloria Torres | 05/17/21 | B210 - Business Operations | Meet with Clay at property for walk through with debtor prospective investor. Meet with roofers and took pictures of job completed. Meet with Iron Mechanical to start work on site. | 3.10 | $465.00 |
| Bellann Raile | 05/17/21 | B210 - Business Operations | Work on draft declaration, communications counsel, review budget (2.5); Communications R. Richards. (.1) AIR communications, report for moisture testing. (.5) Provide to parties (.1)  T. Grooters, Kone (.3) | 3.50 | $1,225.00 |
| Thomas Plumb | 05/17/21 | B110 - Case Administration | Draft sections of B. Raile declaration and associated exhibits (2.7); | 2.70 | $945.00 |
| Thomas Plumb | 05/18/21 | B110 - Case Administration | Additional drafting on B. Raile declaration with financial status discussion (0.6); discussions with counsel re: format content and format of Declaration (0.4) | 1.00 | $350.00 |
| Bellann Raile | 05/18/21 | B210 - Business Operations | Communications counsel. (.5) Provide exhibits for declaration (.4) Jet Plumbing communications (.1) Communications C. Cardinale (.2) DC Mechanical (.1) Funding request to R. Richards (.3) Communications AIR on payment (.1) Work on declaration (.5)  Communications R. Cull, City regarding electrical. (.2)  Communications E. King, Best Contracting (.2) | 2.60 | $910.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Bellann Raile | 05/19/21 | B210 - Business Operations | E. King, Best Contracting communications (.2) A. Barcelo (.1) Communications counsel. (.2) C. Cervantes regarding storage access (.1) J. Oh regarding tour (.1)  Declaration, communications counsel. (2.3) | 3.00 | $1,050.00 |
| Thomas Plumb | 05/19/21 | B110 - Case Administration | Review revise Supplemental Brief and discuss with counsel and B. Raile (0.9) | 0.90 | $315.00 |
| Cynthia Schreier | 05/19/21 | B210 - Business Operations | Accounts payable. | 0.10 | $6.00 |
| Gloria Torres | 05/19/21 | B210 - Business Operations | Went to location to take pictures on work being done by Iron Mechanical | 1.50 | $225.00 |
| Clancy O'Brien | 05/20/21 | B210 - Business Operations | Onsite visit coordination and escort. | 6.30 | $945.00 |
| Thomas Plumb | 05/20/21 | B110 - Case Administration | Call with B. Raile and counsel re: Supplemental Brief (0.4); review and edit Fee Brief (0.6) | 1.00 | $350.00 |
| Bellann Raile | 05/20/21 | B210 - Business Operations | Call with B. Cull at City. (.2)  R. Richards (.2) Communications counsel (.5)  Review and provide updated budget (.2)  Discussions A. Barcelo. (.3) | 1.40 | $490.00 |
| Bellann Raile | 05/21/21 | B210 - Business Operations | Walk through with roofer, doors, meet contractors (2.1). Review and provide updated budget (.2) Updates to J. Oh and C. Cardinale (.3) | 2.60 | $910.00 |
| Thomas Plumb | 05/21/21 | B110 - Case Administration | Prepare Supplemental Budget #2a (0.7) | 0.70 | $245.00 |
| Clancy O'Brien | 05/21/21 | B210 - Business Operations | Onsite visit coordination and escort. | 2.10 | $315.00 |
| Bellann Raile | 05/24/21 | B210 - Business Operations | Review communications C. Cardinale (.1)  Site visit coordination (.2)  J. Oh regarding access to property and coordination (.2) | 0.50 | $175.00 |
| Bellann Raile | 05/25/21 | B210 - Business Operations | Iron Mechanical proposal execution (.2) Communications counsel (.3) | 0.50 | $175.00 |
| Gloria Torres | 05/25/21 | B210 - Business Operations | Meet with A Barcelo at location for walk through with interior designer. | 3.00 | $450.00 |
| Gloria Torres | 05/26/21 | B210 - Business Operations | Meet with James and Frank from Carine, Mike with PDG Wallcoverings to do supply inventory of wallpaper covering in storage. Also with Marcelo IT to walk through on location. | 5.50 | $825.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Thomas Plumb | 05/26/21 | B110 - Case Administration | Emails with A. Barcelo re: status of current budget (0.4); revise and develop Supplemental Budget #3 (0.5) | 0.90 | $315.00 |
| Cynthia Schreier | 05/27/21 | B210 - Business Operations | Accounts payable. Email to vendor. | 0.10 | $6.00 |
| Bellann Raile | 05/28/21 | B210 - Business Operations | Communications R. Richards (.2) Communications T. Grooters, Kone. (.2) Communications J. Oh on status. (.1) Communications E. King on corrections. (.2) | 0.70 | $245.00 |
| | | | **Professional Fees** | **109.40** | **$26,789.00** |

### Reimbursable Expenses

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 04/07/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 04/08/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 04/09/21 | E109 - Local Travel (Mileage) | one way trip to location | 13.00 | $7.54 |
| Gloria Torres | 04/14/21 | E109 - Local Travel (Mileage) | one way trip to location | 13.00 | $7.54 |
| Gloria Torres | 04/16/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 04/27/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 04/30/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Thomas Plumb | 05/04/21 | E124 - Other Expense | Walkie Talkies for the site | -- | $174.79 |
| Gloria Torres | 05/05/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 05/07/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 05/12/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 05/13/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 06/07/21 |
| Number: | 06-21-0819 |
| Invoice Period: | 05/01/21 - 05/31/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 05/14/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Gloria Torres | 05/19/21 | E109 - Local Travel (Mileage) | one way to location | 13.00 | $7.54 |
| Gloria Torres | 05/25/21 | E109 - Local Travel (Mileage) | round trip to location. | 26.00 | $15.08 |
| Gloria Torres | 05/28/21 | E109 - Local Travel (Mileage) | round trip to location | 26.00 | $15.08 |
| Thomas Plumb | 05/31/21 | E124 - Other Expense | Temporary help (R. Sivero) for inspections | -- | $500.00 |
| | | | **Reimbursable Expenses** | **351.00** | **$878.37** |
| | | | **AMOUNT DUE (THIS INVOICE)** | **460.40** | **$27,667.37** |

**CORDES**
CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 07/07/21 |
| Number: | 07-21-0824 |
| Invoice Period: | 06/01/21 - 06/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Thomas Plumb. | 4.10 | $350.00 | $1,435.00 |
| Bellann Raile. | 25.40 | $350.00 | $8,890.00 |
| Cynthia Schreier. | 1.40 | $60.00 | $84.00 |
| Damion Torkelson. | 0.80 | $150.00 | $120.00 |
| Gloria Torres. | 13.90 | $150.00 | $2,085.00 |
| Reimbursable Expenses. | 1.00 | $90.48 | $90.48 |
| **TOTAL AMOUNT DUE** | | | **$12,704.48** |

Please remit payment to:
Cordes & Company LLC
2677 Innsbruck Drive, Suite A
New Brighton, MN  55112

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 07/07/21 |
| Number: | 07-21-0824 |
| Invoice Period: | 06/01/21 - 06/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| **Professional Fees** | | | | | |
| Bellann Raile | 06/01/21 | B210 - Business Operations | Communications counsel (.4)  Communications A. Bright with Fairmont on stored equipment. (.2) Retrofit Kone issues. (.5) Notify J. Oh or retrofit.  (.1) Communications A. Barcelo (.3). | 1.50 | $525.00 |
| Cynthia Schreier | 06/01/21 | B210 - Business Operations | Accounts payable. Bank reconciliation, | 0.20 | $12.00 |
| Thomas Plumb | 06/02/21 | B110 - Case Administration | Review, edit and finalize Statement for 6/3/21 Hearing (0.4) | 0.40 | $140.00 |
| Gloria Torres | 06/02/21 | B210 - Business Operations | Meet with Kone Elevator tech to service elevators. | 2.20 | $330.00 |
| Bellann Raile | 06/02/21 | B210 - Business Operations | Status update on work, prepare for hearing. (1.0) Communications R. Richards (.2)  Communications counsel (.2)  Discussions A. Barcelo (.2) Communications V. Lujan, Fairmont Designs Hospitality. (.5) | 2.10 | $735.00 |
| Bellann Raile | 06/03/21 | B210 - Business Operations | Prepare for hearing, review updated budget (3.1) Calls with Best Contracting, scheduling for corrections. (.2)  Call A. Barcelo (.2)  Call A. Trost (.1) | 3.40 | $1,190.00 |
| Thomas Plumb | 06/03/21 | B110 - Case Administration | Prepare Supplemental Budget #3a (0.5) | 0.50 | $175.00 |
| Bellann Raile | 06/04/21 | B210 - Business Operations | Communications A. Barcelo (.1)  Communications counsel (.1) | 0.20 | $70.00 |
| Bellann Raile | 06/07/21 | B210 - Business Operations | Communications R. Richards (.2)  Communications A. Barcelo (.6) P. Jazayeri (.2)  Communications on FFE in storage. (.2)  T. Plumb on security payment, fee summary (.2).  C. Tanaka on access, schedule (.2) Communications Fairmont Designs (.2) | 1.80 | $630.00 |
| Thomas Plumb | 06/07/21 | B110 - Case Administration | Prepare invoice summary for Shady Bird (0.4); review and authorized payments for security (0.2); pro-rate storage invoice and authorize to pay (0.3) | 0.90 | $315.00 |
| Cynthia Schreier | 06/07/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Cynthia Schreier | 06/08/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Gloria Torres | 06/08/21 | B210 - Business Operations | Walk through with Frank from Carine and Adam from Iron Mechanical for Construction Shutdown. | 1.50 | $225.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 07/07/21 |
| Number: | 07-21-0824 |
| Invoice Period: | 06/01/21 - 06/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Bellann Raile | 06/08/21 | B210 - Business Operations | Fairmont Designs, set up payment, schedule walk through. (.5)  A. Barcelo on site visit for Plaintiff (.2) | 0.70 | $245.00 |
| Gloria Torres | 06/09/21 | B210 - Business Operations | Meet with Charlie at site for tour of potential investor. Meet with Albert for walk through with S Bird Lending. | 3.00 | $450.00 |
| Bellann Raile | 06/09/21 | B210 - Business Operations | A. Barcelo on walk through for roof repairs, scheduling  (.2)  G. Torres on scheduling site visits (.2) Best Contracting communications (.2) Communications counsel and Shady Bird (.2) | 0.80 | $280.00 |
| Gloria Torres | 06/10/21 | B210 - Business Operations | Meet with Charlie at site for tour of potential investor for the hotel. | 1.50 | $225.00 |
| Cynthia Schreier | 06/10/21 | B210 - Business Operations | Accounts payable. | 0.20 | $12.00 |
| Bellann Raile | 06/10/21 | B210 - Business Operations | Communications related to hearing postponed. (.2) Communications related to Lakewood Glass preliminary notice, correction. (.5)  Communications A. Barcelo on site visits, meeting City (.5) Communications on site visit for C. Cervantes (.3) Communications R. Richards related to DKY Architects and City Drawings, follow up architect and J. Oh. (1.1) | 2.60 | $910.00 |
| Cynthia Schreier | 06/11/21 | B210 - Business Operations | Accounts payable. | 0.30 | $18.00 |
| Bellann Raile | 06/11/21 | B210 - Business Operations | Communications Lakewood Glass (.1) Communications A. Barcelo (.2)  C. Schreier on lien release (.1)  Insurance cert Iron Mechanical. (.1) Schedule walk through (.2) | 0.70 | $245.00 |
| Bellann Raile | 06/14/21 | B210 - Business Operations | Communications Lakewood Glass. (.1)  A. Barcelo on FFE and walk throughs. (.4) | 0.50 | $175.00 |
| Bellann Raile | 06/15/21 | B210 - Business Operations | A. Barcelo on walk through (.1) | 0.10 | $35.00 |
| Bellann Raile | 06/16/21 | B210 - Business Operations | Walk through with the City and A. Barcelo, travel to site. (2.1) | 2.10 | $735.00 |
| Bellann Raile | 06/17/21 | B210 - Business Operations | Hearing, preparations, communications counsel. (2.3) A. Barcelo (.1)  Communications R. Richards. (.2) | 2.60 | $910.00 |
| Bellann Raile | 06/18/21 | B210 - Business Operations | Communications counsel.(.3)  Communications related to Meeting Summary with City. (.2) J. Oh regarding plans and request for access. (.3) | 0.80 | $280.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 07/07/21 |
| Number: | 07-21-0824 |
| Invoice Period: | 06/01/21 - 06/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Bellann Raile | 06/19/21 | B210 - Business Operations | J. Oh on access, follow up scheduling. (.3) | 0.30 | $105.00 |
| Bellann Raile | 06/21/21 | B210 - Business Operations | Scheduling off walk throughs,, J. Oh and A. Barcelo (.5) | 0.50 | $175.00 |
| Gloria Torres | 06/21/21 | B210 - Business Operations | Meet with Iron Mechanical to finish job. | 1.00 | $150.00 |
| Damion Torkelson | 06/21/21 | B210 - Business Operations | Review declaration and accounting. | 0.80 | $120.00 |
| Bellann Raile | 06/22/21 | B210 - Business Operations | J. Oh on cancellation (.1)  Counsel on declaration and proposed order (1.0) | 1.10 | $385.00 |
| Gloria Torres | 06/22/21 | B210 - Business Operations | Walk through with Juliet and proposed broker, NAI Capital. | 1.00 | $150.00 |
| Bellann Raile | 06/23/21 | B210 - Business Operations | M. Souza on glass delivery, coordination. (.3)  R. Richards related to fees (.1) A. Barcelo (.1) Communications A. Trost on fees. (.5) | 1.00 | $350.00 |
| Bellann Raile | 06/24/21 | B210 - Business Operations | J. Oh and C. Tanaka on site visits, coordination. (.3) | 0.30 | $105.00 |
| Thomas Plumb | 06/24/21 | B110 - Case Administration | Prepare Supplemental Budget #3b and update actual Spent, Committed and Budgeted items (.7) | 0.70 | $245.00 |
| Thomas Plumb | 06/25/21 | B110 - Case Administration | Review and approve AP (0.3); | 0.30 | $105.00 |
| Cynthia Schreier | 06/25/21 | B210 - Business Operations | Accounts payable. | 0.30 | $18.00 |
| Bellann Raile | 06/25/21 | B210 - Business Operations | Review budget (.2) Lakewood Glass communications. (.1) | 0.30 | $105.00 |
| Gloria Torres | 06/25/21 | B210 - Business Operations | Walk through with Juliet and prospect investor group and another group did not show. | 2.20 | $330.00 |
| Gloria Torres | 06/28/21 | B210 - Business Operations | Meet with M Souza from Lakewood Glass to install new glass for windows. | 1.50 | $225.00 |
| Bellann Raile | 06/28/21 | B210 - Business Operations | A. Trost on budgeting (.3) Scheduling Glass communications (.1) | 0.40 | $140.00 |
| Bellann Raile | 06/29/21 | B210 - Business Operations | Communications counsel (.3)  Communications on completion of glass and follow up walk through (.3) A. Barcelo on tie downs (.1) | 0.70 | $245.00 |
| Thomas Plumb | 06/29/21 | B110 - Case Administration | Emails with A Trost re: current budget and adjustments to format per discussions (0.9) | 0.90 | $315.00 |

# CORDES
## CORDES&COMPANY

**INVOICE**

| | |
|---|---|
| Invoice Date: | 07/07/21 |
| Number: | 07-21-0824 |
| Invoice Period: | 06/01/21 - 06/30/21 |
| Terms: | Net 30 |
| Engagement: | The Source Hotel LLC |
| Type: | Receivership |

**Cordes & Company LLC**

2677 INNSBRUCK DRIVE
Suite A
New Brighton, MN 55112
United States

## SUMMARY OF CHARGES

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Thomas Plumb | 06/30/21 | B110 - Case Administration | Review and respond to A Trost emails re: supplemental budget (0.8) | 0.80 | $280.00 |
| Bellann Raile | 06/30/21 | B210 - Business Operations | Communications counsel. (.5)  Communications related to walkthrough for potential investor G. Torres. (.2). | 0.70 | $245.00 |
| | | | **Professional Fees** | **45.80** | **$12,684.00** |

**Reimbursable Expenses**

| Source | Date | Code | Description | Hrs / Qnt | Amount |
|---|---|---|---|---|---|
| Gloria Torres | 06/08/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 06/09/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 06/10/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 06/21/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 06/22/21 | E109 - Local Travel (Mileage) | | 26.00 | $15.08 |
| Gloria Torres | 06/25/21 | E109 - Local Travel (Mileage) | | 13.00 | $7.54 |
| Gloria Torres | 06/28/21 | E109 - Local Travel (Mileage) | | 13.00 | $7.54 |
| | | | **Reimbursable Expenses** | **156.00** | **$90.48** |
| | | | **AMOUNT DUE (THIS INVOICE)** | **201.80** | **$12,774.48** |

# Jaz, A Professional Legal Corporation

Invoice submitted to:

**Cordes and Company**
Attention: Bellann R. Raile
4400 MacArthur Blvd, Suite 980
Newport Beach, CA 92660

## Invoice # 11315

| Invoice Date: 05/04/21 |
| Terms: COD |
| Services Through: 04/30/21 |

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|----|------|-----------------|-----------|------|--------|
| In Reference To: | | **Shady Bird (Professional Services)** | | | | |
| 04/03/21 | PFJ | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions) | Call with Bellann re: ▮ (.5); review documents from Bellann and draft bankruptcy declaration of Bellann raile in support of motion (2.9); calls and emails with Bellann re: ▮ (.4) | 3.80 | 495.00 | $1,881.00 |
| 04/05/21 | PFJ | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions) | Revise Bellann declaration and call with Bellann re: ▮ (.4); review supplemental report from Brett Little and call with Bellan re: ▮ (.4) | 0.80 | 495.00 | $396.00 |
| 04/06/21 | PFJ | A106 Communicate (with client) B200 Operations | Call with Bellann re: ▮ | 0.40 | 495.00 | $198.00 |
| 04/09/21 | PFJ | A106 Communicate (with client) B200 Operations | Calls and emails with Bellann re: ▮ | 0.50 | 495.00 | $247.50 |
| 04/12/21 | PFJ | A103 Draft/revise B160 Fee/Employment Applications | Draft stipulation to employ counsel (1.2); emails to/from D. Lev, J. Oh, G. Long, and R. Richards re: stipulation (.2) | 1.40 | 495.00 | $693.00 |
| 04/13/21 | PFJ | A106 Communicate (with client) B200 Operations | Multiple emails to/from J. Oh re: stipulation for counsel and inspection of property (.5); telephone call with Bellann re: ▮ (.3) | 0.80 | 495.00 | $396.00 |
| 04/15/21 | PFJ | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions) | Prepare for and participate in hearing regarding turnover (2.5); call with Bellann re: ▮ (.2) email to/from D. Lev re: proposed order and receivership issues (.3) | 3.10 | 495.00 | $1,534.50 |
| 04/16/21 | PFJ | A106 Communicate (with client) B200 Operations | Emails to/from Bellann Raile re: ▮ (.5); call with Bellann re: ▮ (.3); review and revise proposed order re turnover (.5); emails to/from D. Lev re: revised order (.5) ; emails to/from J. Oh re: inspection of FFE (.3) | 2.10 | 495.00 | $1,039.50 |

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|----|------|-----------------|-----------|------|--------|
| 04/19/21 | PFJ | A108 Communicate (external) B200 Operations | Email to/from Rob Goe re: FFE inspection (.3); call with Bellann re: ███ (.5) | 0.80 | 495.00 | $396.00 |
| 04/20/21 | PFJ | A108 Communicate (external) B200 Operations | Email to/from J. Oh, D. Lev, R. Richards re: receiver and City of Buena Park meeting (.3); call with Bellann re: ███ (.2); review revised order regarding motion to excuse turnover and discuss with receiver (.5); email to D. Lev re: revised order (.2) | 1.20 | 495.00 | $594.00 |
| 04/21/21 | PFJ | A103 Draft/revise B160 Fee/Employment Applications | Draft bankruptcy court stipulation to authorize receiver to employ counsel (1.1); draft declaration in support of stipulation (.8); call with J. Oh re: stipulation and receivership issues (.3); email to J. Oh re: stipulation and declining proposed fee cap (.5) | 2.70 | 495.00 | $1,336.50 |
| 04/22/21 | PFJ | A108 Communicate (external) B230 Financing/Cash Collections | Email to/from J. Oh re: post-petition expenses (.4); email to/from J. Oh re: prepetition expenses and receiver authority for payment (.8); call with Bellann and Tom re: ███ (.5); call with J. Oh re: stipulation (.2); email to Ron Richards and Dan Lev re: receivership and funding issues (.6); call with Bellann re: ███ (.2) | 2.70 | 495.00 | $1,336.50 |
| 04/26/21 | PFJ | A108 Communicate (external) B140 Relief from Stay/Adequate Protection Proceedings | Review comments from debtor re: stipulation (.2); revise stipulation to allow receiver to obtain relief from stay (.4); call with J. Oh re: stipulation (.2); email2 to/from J. Oh re: stipulation (.3); emails to D. Lev and R. Richards re: stipulation (.2); draft motion for relief from stay and supporting declaration (1.1); call with Bellann Raile re: ███ (.3) | 2.70 | 495.00 | $1,336.50 |
| 04/27/21 | PFJ | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings | Revise declaration for motion | 0.20 | 495.00 | $99.00 |
| 04/28/21 | PFJ | A108 Communicate (external) B140 Relief from Stay/Adequate Protection Proceedings | Finalize relief from stay motion for filing | 0.20 | 495.00 | $99.00 |
| 04/29/21 | PFJ | A106 Communicate (with client) B200 Operations | Review and revise ███ from B. Raile regarding ███ | 0.30 | 495.00 | $148.50 |

In Reference To:  **Shady Bird (Expenses)**

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|----|------|-----------------|-----------|------|--------|
| 04/28/21 | PFJ | E112 Courtfees | Court's filing fee for Motion for Relief from Stay | 1.00 | 188.00 | $188.00 |

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------|------------------|-----------|------|--------|
| 04/28/21 | PFJ | E101 Copying | Photocopies for service of Motion for Relief from Stay | 2808.00 | 0.10 | $280.80 |
| 04/28/21 | PFJ | E108 Postage | Postage for service of Motion for Relief from Stay | 1.00 | 188.10 | $188.10 |
| 04/28/21 | PFJ | E124 Other | Federal Express charge for delivery of Judge's Copy of Motion for Relief from Stay | 1.00 | 19.23 | $19.23 |

| | |
|---|---|
| Total Hours: | 23.70 |
| Total Labor: | $11,731.50 |
| Total Expenses: | $676.13 |
| **Total Amount Due:** | **$12,407.63** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Peter F Jazayeri | 23.70 | @ 495.00 | 11,731.50 |

## Jaz, A Professional Legal Corporation

Invoice submitted to:

**Cordes and Company**
Attention: Bellann R. Raile
4400 MacArthur Blvd, Suite 980
Newport Beach, CA 92660

**Invoice # 11326**

| Invoice Date: 06/01/21 |
| Terms: COD |
| Services Through: 05/31/21 |

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|----|----|------------------|-----------|------|--------|
| In Reference To: | **Shady Bird (Professional Services)** | | | | | |
| 05/05/21 | PFJ | A107 Communicate (counsel) B200 Operations | Email to J. Oh re: receiver's questions concerning elevator, power, and fire issues | 0.50 | 495.00 | $247.50 |
| 05/06/21 | PFJ | A106 Communicate (with client) B200 Operations | Call with Bellann re: ███ ███████ | 0.50 | 495.00 | $247.50 |
| 05/13/21 | PFJ | A103 Draft/revise B130 Asset Disposition | Draft brief regarding administrative issues and turnover (.9); call with Bellann re: ███ (.3) | 1.20 | 495.00 | $594.00 |
| 05/14/21 | PFJ | A103 Draft/revise B130 Asset Disposition | Draft Bellann declaration re: ███████ (.8); email to/from Bellan re: ███ (.3) | 1.10 | 495.00 | $544.50 |
| 05/17/21 | PFJ | A106 Communicate (with client) B400 Bankruptcy-Related Advice | Review ████ from Bellann (.5); call with Bellann re: ████████ (.3) | 0.80 | 495.00 | $396.00 |
| 05/18/21 | PFJ | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings | Review tentative ruling (.2); call with Juliet Oh re: ruling (.2); draft stipulation re: ruling: (1.1) | 1.50 | 495.00 | $742.50 |
| 05/18/21 | PFJ | A106 Communicate (with client) B130 Asset Disposition | Call with Bellann re: ██████████ (.5); draft declaration of B. Raile (.9); email to/from D. Lev re: turnover motion (.3) | 1.70 | 495.00 | $841.50 |
| 05/19/21 | PFJ | A106 Communicate (with client) B200 Operations | Call with Tom and Bellann re: ██████ (.2); revise declaration (.3); email to/from D. Lev re: declaration (.2) | 0.70 | 495.00 | $346.50 |
| 05/20/21 | PFJ | A103 Draft/revise B130 Asset Disposition | Draft receiver's brief regarding motion for turnover (1.9); draft request for judicial notice (.5); calls and emails with Bellann re: ███ (.3); review debtor's cash collateral motion (.3); call with Tom and Bellann re: ██████ (.3) | 3.30 | 495.00 | $1,633.50 |

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------|-----------------|-----------|------|--------|
| 05/21/21 | PFJ | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings | Draft proposed Order Re Motion for Relief from Stay | 0.50 | 495.00 | $247.50 |
| 05/21/21 | PFJ | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings | Review supplemental pleadings regarding turnover motion and email to Bellann re: ▉ | 0.50 | 495.00 | $247.50 |
| 05/25/21 | PFJ | A103 Draft/revise B160 Fee/Employment Applications | Draft ex parte application regarding receiver's employment of counsel (1.9); draft declaration in support of ex parte (.8); draft request for judicial notice (.5); draft proposed order (.9); draft notice to parties re: ex parte application (.5) | 4.60 | 495.00 | $2,277.00 |
| 05/26/21 | PFJ | A107 Communicate (counsel) B160 Fee/Employment Applications | Email to/from parties re: ex parte | 0.30 | 495.00 | $148.50 |
| 05/27/21 | PFJ | A108 Communicate (external) B160 Fee/Employment Applications | Call with Court clerk re: ex parte (.2); prepare notice of order (.2) | 0.40 | 495.00 | $198.00 |
| 05/27/21 | PFJ | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings | Review opposition and filings in response to turnover motion (.5); email to Bellann re: ▉ (.2) | 0.70 | 495.00 | $346.50 |

In Reference To:  **Shady Bird (Expenses)**

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------|-----------------|-----------|------|--------|
| 05/21/21 | PFJ | E118 Litigation support vendors | First Legal's Fee for delivery of Mandatory Chamber's Copies of Supplemental Brief | 1.00 | 32.75 | $32.75 |
| 05/27/21 | PFJ | E118 Litigation support vendors | First Legal's Fee for filing of Notice of Entry of Order | 1.00 | 11.00 | $11.00 |
| 05/27/21 | PFJ | E124 Other | Court's Fee for downloading Minute Order Granting Ex Parte to Employ Attorney | 1.00 | 15.00 | $15.00 |
| 05/27/21 | PFJ | E118 Litigation support vendors | One Legal Fee for filing of Notice of Entry of Order Granting Receiver's Motion to Employ Attorney | 1.00 | 14.25 | $14.25 |

|  | | |
|--|--|--|
| Total Hours: | 18.30 |
| Total Labor: | $9,058.50 |
| Total Expenses: | $73.00 |
| **Total Invoice Amount:** | **$9,131.50** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Peter F Jazayeri | 18.30 | @ 495.000 | 9,058.50 |

# Jaz, A Professional Legal Corporation

Invoice submitted to:

**Cordes and Company**
Attention: Bellann R. Raile
4400 MacArthur Blvd, Suite 980
Newport Beach, CA 92660

**Invoice # 11345**

| Invoice Date: 07/06/21 |
| Terms: COD |
| Services Through: 06/30/21 |

| Date | By | Type | Service Summary | Hours/Qty | Rate | Amount |
|------|-----|------|-----------------|-----------|------|--------|
| In Reference To: | **Shady Bird (Professional Services)** | | | | | |
| 06/02/21 | PFJ | A106 Communicate (with client) B110 Case Administration | Call with Bellann re: ▮ | 0.80 | 495.00 | $396.00 |
| 06/03/21 | TMG | A109 Appear for/attend B110 Case Administration | Emails/to from D. Lev re: hearing (.4); call with Bellann re: ▮ (.5); participate in hearing (1.4); review receiver's ▮ and prepare for hearing (1.9) | 4.20 | 225.00 | $945.00 |
| 06/07/21 | PFJ | A106 Communicate (with client) L120 Analysis/Strategy | Call with Bellann re: ▮ | 0.50 | 495.00 | $247.50 |
| 06/17/21 | PFJ | A109 Appear for/attend B110 Case Administration | Review accounting and prepare for hearing (.9); call with Bellann re: ▮ (.5); participate in hearing re: turnover (1.5); email to/from D. Lev/R. Richards re: hearing (.3) | 3.20 | 495.00 | $1,584.00 |
| 06/18/21 | PFJ | A106 Communicate (with client) L120 Analysis/Strategy | Email to/from Bellann re: ▮ | 0.30 | 495.00 | $148.50 |
| 06/22/21 | PFJ | A106 Communicate (with client) L210 Pleadings | Review proposed order (.4); email to/from D. Lev re: order (.3); call with Bellann re: ▮ (.5) | 1.20 | 495.00 | $594.00 |
| 06/29/21 | PFJ | A106 Communicate (with client) L120 Analysis/Strategy | Call and email with Bellann re: ▮ | 0.50 | 495.00 | $247.50 |
| 06/30/21 | PFJ | A106 Communicate (with client) L120 Analysis/Strategy | Call with Bellann and Tom re: ▮ | 0.50 | 495.00 | $247.50 |

| | |
|---|---|
| Total Hours: | 11.20 |
| Total Labor: | $4,410.00 |
| **Total Invoice Amount:** | **$4,410.00** |

## User Summary

| User | Hrs | Rate | Amount |
|------|-----|------|--------|
| Peter F Jazayeri | 7.00 | @ 495.000 | 3,465.00 |
| Toni M Gesin | 4.20 | @ 225.000 | 945.00 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:  1100 Glendon Avenue, Suite 1500, Los Angeles, CA 90024.

A true and correct copy of the foregoing document entitled (*specify*):  ***RECEIVER'S INTERIM STATUS REPORT AND ACCOUNTING [FEDERAL RULE OF BANKRUPTCY PROCEDURE 6002]*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. **On July 7, 2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒    Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On July 7, 2021, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

None

☐    Service information continued on attached page

**3.   SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **July 7, 2021**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**Via Federal Express**
Honorable Erithe A. Smith
US Bankruptcy Court – Santa Ana Division
Ronald Reagan Federal Building
411 West 4th Street, #5040
Santa Ana, CA 92701

☐    Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 7, 2021 | Toni Gesin | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                        **F 9013-3.1.PROOF.SERVICE**

## ATTACHMENT TO F 9013-3.1.PROOF.SERVICE

### Via NEF

- **Attorney for Debtor:  Ron Bender**    rb@lnbyb.com
- **Christopher G. Cardinale**    ccardinale@agclawfirm.com, mgonzalez@agclawfirm.com
- **Michael G Fletcher**    mfletcher@frandzel.com, sking@frandzel.com
- **Amir Gamliel**    amir-gamliel-9554@ecf.pacerpro.com,
  cmallahi@perkinscoie.com;DocketLA@perkinscoie.com
- **Robert P Goe**    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com
- **Attorney for U.S. Trustee:  Nancy S Goldenberg**    nancy.goldenberg@usdoj.gov
- **Attorney for Receiver in State Court:  Peter F Jazayeri**    peter@jaz-law.com
- **Attorney for Shady Bird:  Daniel A Lev**    dlev@sulmeyerlaw.com,
  ccaldwell@sulmeyerlaw.com;dlev@ecf.inforuptcy.com
- **Kyle J Mathews**    kmathews@sheppardmullin.com
- **Attorney for Debtor: Juliet Y Oh**    jyo@lnbrb.com, jyo@lnbrb.com
- **Ho-El Park**    hpark@hparklaw.com
- **Attorney for Shady Bird:  Ronald N Richards**    ron@ronaldrichards.com,
  morani@ronaldrichards.com
- **United States Trustee (SA)**:    ustpregion16.sa.ecf@usdoj.gov

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                    **F 9013-3.1.PROOF.SERVICE**